**David Francis MAUNSELL,**
**Plaintiff–Appellant,**

v.

**WCAX TV, Peter Martin, Marselis**
**Parsons, Brian Joyce, Defendants–**
**Appellees.**

**No. 11–1137–cv.**

United States Court of Appeals,
Second Circuit.

May 10, 2012.

David Francis Maunsell, pro se, Hardwick, VT, for appellant.

No appearance, for appellees.

PRESENT: ROBERT D. SACK,
REENA RAGGI, RAYMOND J.
LOHIER, JR., Circuit Judges.

**SUMMARY ORDER**

*Pro se* plaintiff David Maunsell appeals from the *sua sponte* dismissal under 28 U.S.C. § 1915(e)(2) of his self-styled "petition" for the court to "revisit" its 2010 dismissal of his complaint for lack of subject matter jurisdiction. As Maunsell's "petition" attempts to re-file the same complaint, we construe the "petition" as a motion for reconsideration and review the district court's denial of it for abuse of discretion, which we will identify only if the district court's decision rests on an error of law or a clearly erroneous factual finding, or cannot be found within the range of permissible decisions. *See Johnson v. Univ. of Rochester Med. Ctr.,* 642 F.3d 121, 125 (2d Cir.2011) (reviewing denial of motion for reconsideration under Fed.R.Civ.P. 60(b)); *cf. Munafo v. Metro. Transp. Auth.,* 381 F.3d 99, 105 (2d Cir. 2004) (reviewing denial of motion for amended judgment under Fed.R.Civ.P. 59(e)). We assume the parties' familiarity with the facts and record of the underlying proceedings, which we reference only as necessary to explain our decision to affirm.

The district court properly rejected Maunsell's argument that he cannot obtain relief in Vermont state courts because, even if the oaths taken by the identified public officials were defective as Maunsell asserts, those officials' actions are valid under the *de facto* officer doctrine and cannot serve as the basis for proceeding in federal rather than state court. *See Ryder v. United States,* 515 U.S. 177, 180, 115 S.Ct. 2031, 132 L.Ed.2d 136 (1995); *see also Maunsell v. Johnson,* 100 Fed.Appx. 47, 49 (2d Cir.2004) (summary order) (rejecting argument by same plaintiff under *de facto* officer doctrine). Insofar as Maunsell asserts that his personal experience in the Vermont state court system justifies his belief that he could not obtain a fair result there, he offered no evidence

to support this claim and, indeed, failed to present new allegations that the district court did not consider in dismissing the 2010 action. *See Johnson v. Univ. of Rochester Med. Ctr.*, 642 F.3d at 125 (stating that reconsideration under Fed. R.Civ.P. 60(b)(1) is permissible in case of mistake or inadvertence); *cf. Munafo v. Metro. Transp. Auth.*, 381 F.3d at 105 (stating that reconsideration under Fed. R.Civ.P. 59(e) is limited to correcting clear error of law or preventing manifest injustice). His conclusory assertions of statewide judicial bias were insufficient to state a claim for relief. *See* 28 U.S.C. § 1915(e)(2)(B)(ii); *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009).

Maunsell's argument that the district judge in this case should have recused herself must likewise be rejected as the judge's impartiality could not reasonably be questioned on the basis of her status as a former Vermont attorney or judge. *See United States v. Lovaglia*, 954 F.2d 811, 814–15 (2d Cir.1992). Finally, the district court did not err by dismissing Maunsell's petition with prejudice, as repleading would not cure its deficiencies. *See Cuoco v. Moritsugu*, 222 F.3d 99, 112 (2d Cir. 2000).

We have considered Maunsell's remaining arguments and conclude that they are without merit. The judgment of the district court is AFFIRMED.